**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Terry Earl ALLISON, Defendant–**
**Appellant.**

No. 02–41787.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

March 17, 2004.

James Lee Turner, Assistant US Attorney, David Hill Peck, US Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Roland E Dahlin, II, Federal Public Defender, Laura Fletcher Leavitt, Assistant Federal Public Defender, Tito H Alfaro, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, DAVIS and PRADO, Circuit Judges.

PER CURIAM.*

Terry Earl Allison challenges his conviction and sentence following a jury trial for possession of pseudoephedrine with intent to manufacture a controlled substance. 21 U.S.C. §§ 802(34)(K) and 841(c)(2). He argues that 1) the evidence supporting his conviction was insufficient; 2) the district court plainly erred in calculating his criminal history score and criminal history category and erred in classifying him as a career offender; and 3) the condition in his written judgment of his supervised release barring his possession of a dangerous weapon should be stricken because it conflicts with the sentence orally pronounced by the district court.

The evidence introduced at trial was sufficient to support the jury's finding that Allison knowingly and intentionally possessed pseudoephedrine with the intent to manufacture a controlled substance. *See United States v. Gutierrez–Farias,* 294 F.3d 657, 660 (5th Cir.2002), *cert. denied,* 537 U.S. 1114, 123 S.Ct. 869, 154 L.Ed.2d 789 (2003); 21 U.S.C. § 841(c)(2).

As Allison concedes, his argument challenging the condition of his supervised release that he not possess a dangerous weapon is foreclosed by *United States v. Torres–Aguilar,* 352 F.3d 934, 935–38 (5th Cir.2003).

For the first time on appeal, Allison challenges the district court's calculation of his criminal history score and the determi-

---

nation of his criminal history category and also argues, for the first time on appeal, that the district court erroneously classified him as a career offender under U.S.S.G. § 4B1.1. "Under the plain error standard, forfeited errors are subject to review only where the errors are 'obvious,' 'clear,' or 'readily apparent,' and they affect the defendant's substantial rights." *United States v. Clayton*, 172 F.3d 347, 351 (5th Cir.1999) (citation omitted); *United States v. Reyna*, 358 F.3d 344, 346 (5th Cir.2004) (No. 01–41164) (en banc).

As the Government concedes, the district court erred to the extent that Allison's 20 criminal history points included nine points for three suspended sentences. *See* U.S.S.G. § 4A1.2(e)(2). The district court also erred in assigning Allison two criminal history points for an outstanding bench warrant. *See* U.S.S.G. § 4A1.1(d) and comment. (n.4). Finally, Allison should not have been classified as a career offender for purposes of U.S.S.G. § 4B1.1(a).

Allison's total offense level of 36 and corrected criminal history category of IV results in a corrected imprisonment range under the Sentencing Guidelines of 262 to 327 months' imprisonment. U.S.S.G. Chapter 5, Part A, Sentencing Table. Because the minimum sentence under the corrected guidelines range is higher than the 240–month statutory maximum sentence, Allison is subject to the same 240–month sentence as he originally received. U.S.S.G. § 5G1.1(a); 21 U.S.C. § 841(c)(2). Thus, we AFFIRM Allison's 240–month prison sentence AS MODIFIED to reflect that for sentencing purposes, Allison is not a career offender under U.S.S.G. 4B1.1(a), and his corrected criminal history category is IV.

JUDGMENT OF CONVICTION AFFIRMED; SENTENCE AFFIRMED AS MODIFIED.

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under